**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Michael CLARKE, As Chief Financial Officer of Beekman Vista, Inc., Dynamo Holdings Limited Partnership, Defendants–Appellants.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Dynamo Holdings Limited Partnership, Intervenor Plaintiff–Appellant,**

**Michael Clarke, As Chief Financial Officer of Dynamo GP, Inc., As General Partner of Dynamo Holdings Limited Partnership, Defendant–Appellant.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Dynamo Holdings Limited Partnership, Intervenor Plaintiff–Appellant,**

**Rita Holloway, As Trustee for the 2005 Christine Moog Family Delaware Dynasty Trust, Defendant.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Marc Julien, As Trustee for the 2005 Robert Julien Delaware Dynasty Trust, Defendant,**

**Dynamo Holdings Limited Partnership, Intervenor Defendant–Appellant.**

**United States of America,**
**Plaintiff–Appellee,**

v.

**Robert Julien, Defendant–Appellant,**

**Dynamo Holdings Limited Partnership, Intervenor Defendant–Appellant.**

**No. 12–13190.**

United States Court of Appeals,
Eleventh Circuit.

July 25, 2014.

' Wifredo A. Ferrer, Anne Ruth Schultz, U.S. Attorney's Office, Miami, FL, Deborah K. Snyder, William E. Farrior, Robert William Metzler, Robert L. Welsh, U.S. Department of Justice, Washington, DC, for Plaintiff–Appellee.

Edward A. Marod, Gregor J. Schwinghammer, Jr., Gunster Yoakley & Stewart, PA, West Palm Beach, FL, for Defendants–Appellants.

Before MARCUS, BLACK and SILER,* Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM:

The Supreme Court has remanded this case to us to determine whether Appellants, Dynamo Holding Limited Partnership and several individuals associated with the company, have pointed to specific facts or circumstances plausibly raising an inference that the Internal Revenue Service (the IRS or the Service) issued five administrative summonses in bad faith such that Appellants were entitled to examine an IRS agent regarding the Service's reasons for issuing the summonses. *United States v. Clarke,* —— U.S. ——, 134 S.Ct. 2361, 2367–69, 189 L.Ed.2d 330 (2014).

In remanding, the Supreme Court elaborated on the applicable standard, stating:

As part of the adversarial process concerning a summons's validity, the taxpayer is entitled to examine an IRS agent when he can point to specific facts or circumstances plausibly raising an inference of bad faith. Naked allegations of improper purpose are not enough: The taxpayer must offer some credible evidence supporting his charge. But circumstantial evidence can suffice to meet that burden; after all, direct evidence of another person's bad faith, at this threshold stage, will rarely if ever be available. And although bare assertion or conjecture is not enough, neither is a fleshed out case demanded: The taxpayer need only make a showing of

facts that give rise to a plausible inference of improper motive.

*Id.* at 2367–68.

The Supreme Court left to us the task of determining whether Appellants' evidentiary submissions—including the affidavits of Michael Clarke, the chief financial officer of Dynamo GP Inc., and Richard Sapinski, an attorney representing another party in connection with the IRS's investigation into Dynamo's tax liabilities—met the applicable standard. The Court also left to us the task of determining whether the district court "asked and answered the relevant question" in ordering enforcement of the summonses; that is, "whether the [Appellants] pointed to specific facts or circumstances plausibly raising an inference of improper motive." *Id.* at 2369. We are unable to discern from the district court's order whether it asked and answered the relevant question. We will therefore give the district court the opportunity in the first instance to apply the standard articulated by the Supreme Court. Specifically, the district court should determine, in light of all of the evidence and the affidavits highlighted by the Supreme Court, whether Appellants pointed to specific facts or circumstances plausibly raising an inference of improper purpose.

On remand, the district court should also consider in the first instance whether the improper purposes alleged by Appellants, i.e., retaliating for Dynamo's refusal to extend a statute of limitations deadline for a third time and seeking enforcement to avoid the Tax Court's discovery rules, are improper as a matter of law.[1]

---

* Honorable Eugene E. Siler, Jr., United States Circuit Judge for the Sixth Circuit, sitting by designation.

1. We take no position regarding the nature of any further proceedings in the district court and leave to it the question whether to take additional evidence, hold a hearing, or allow the parties an opportunity for additional argument.

This case is remanded to the district court for further proceedings consistent with this opinion and the opinion of the Supreme Court.

**REMANDED.**